UNITED STATES of America,
Plaintiff–Appellee,

v.

Leticia OCHOA ESTRADA,
Defendant–Appellant.

No. 05–41086.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 16, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Patrick J. McGuire, The Law Offices of Patrick J. McGuire, Corpus Christi, TX, for Defendant–Appellant.

Before REAVLEY, DAVIS and PRADO, Circuit Judges.

PER CURIAM: *

Leticia Ochoa Estrada (Ochoa) appeals her conviction and sentence following her

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

guilty plea to possession with intent to distribute approximately 7.5 kilograms of methamphetamine (actual) in violation of 21 U.S.C. § 841(a)(1) and (b)(1)(A). Ochoa was sentenced to 210 months of imprisonment and five years of supervised release.

■ Ochoa asserts that her plea was involuntary because the district court did not inform her that, if she proceeded to trial, she had the right to be protected from compelled self-incrimination. Because Ochoa raises this issue for the first time on appeal, this court reviews for plain error. *See United States v. Vonn,* 535 U.S. 55, 59, 122 S.Ct. 1043, 152 L.Ed.2d 90 (2002). In order to show that the district court plainly erred, Ochoa must show the existence of an error, that the error was clear and obvious, and that the error affected her substantial rights. *United States v. Olano,* 507 U.S. 725, 732–35, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). If these conditions are met, then this court will reverse the error only if it seriously affects the "fairness, integrity, or public reputation of judicial proceedings." *Id.* at 735–37, 113 S.Ct. 1770.

We have reviewed the rearraignment transcript, and it amply reflects that the district court did not deviate from Fed. R.Crim.P. 11 when it admonished Ochoa with respect to Ochoa's right to be protected from compelled self-incrimination at trial. *See United States v. Bachynsky,* 949 F.2d 722, 726 (5th Cir.1991). Thus, Ochoa's assertion that the district court's violation of Fed.R.Crim.P. 11 rendered her guilty plea involuntary is without merit.

■ Ochoa challenges the district court's finding that U.S.S.G. § 2D1.1 did not apply because she did not meet the requirements of the safety valve provision, U.S.S.G. § 5C1.2(a)(5), that she completely and truthfully provide the Government with all information and evidence she had concerning the offense. The district court's determination whether § 2D1.1 applies is a factual finding, which we review for clear error. *United States v. Villanueva,* 408 F.3d 193, 203 & n. 9 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 268, 163 L.Ed.2d 241 (2005). If a factual finding is plausible in light of the record as a whole, there is no clear error. *Id.* at 203.

After a review of the record, we conclude that the district court did not clearly err in determining that Ochoa was not credible or truthful. Because Ochoa was found not credible, the district court did not err in finding that Ochoa did not meet the safety valve criteria in § 5C1.2, which would have qualified her for a two-level downward adjustment pursuant to § 2D1.1(b)(7). *United States v. Solis,* 169 F.3d 224, 226 (5th Cir.1999); *United States v. Flanagan,* 80 F.3d 143, 146–47 (5th Cir. 1996).

■ Ochoa also challenges the district court's finding that she did not qualify for a mitigating role adjustment. The district court's determination whether U.S.S.G. §§ 3B1.2 and 2D1.1(a)(3) apply is a factual finding, which we review for clear error. *Villanueva,* 408 F.3d at 203 & n. 9. The defendant bears the burden of proving that his role in the offense was minimal or minor. *United States v. Atanda,* 60 F.3d 196, 198 (5th Cir.1995). Because Ochoa's statements regarding the offense were not credible, the district court's determination that there was insufficient evidence to determine Ochoa's role in the offense is not clearly erroneous.

The district court's judgment is AFFIRMED.

the limited circumstances set forth in 5th Cir. R. 47.5.4.